**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Akil Saeed DANIELS, aka Akil Saed Daniels, aka Akil Saleel Daniels, Defendant–Appellant.**

**No. 13–50325.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 19, 2014.

Filed Dec. 18, 2014.

Michael Emerson Lasater, Esquire, U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Kathryn A. Thickstun, Law Offices of Kathryn Thickstun Leff, San Diego, CA, for Defendant–Appellant.

Before: KLEINFELD and WARDLAW, Circuit Judges, and KENNELLY, District Judge.*

MEMORANDUM **

A jury found Akil Daniels guilty of three counts of bank robbery and one count of attempted bank robbery. Daniels appeals his convictions and his sentence. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a). We affirm.

Daniels contends that the evidence was insufficient to support his convictions. This court must decide "whether, after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia*, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979).

We begin with Daniels's bank robbery convictions, Counts 1, 2, and 4 of the indictment. Daniels confessed to the robberies. For a confession to serve as the basis for a conviction, the government need only provide evidence sufficient to corroborate the confession. *United States v. Valdez–Novoa*, 760 F.3d 1013, 1032 (9th Cir.2014). As to Count 1, the confession was corroborated by surveillance photos of the robbery and an in-court identification by an eyewitness. As to Count 2, the confession was corroborated by surveillance photos and a photo-lineup identification by an eyewitness. As to Count 4, the confession was corroborated by surveillance photos. A rational jury could have found that this evidence was sufficient to corroborate Daniels's confession.

Next, we consider whether there was sufficient evidence to support Daniels's at-tempted bank robbery conviction, Count 5 of the indictment. This charge required sufficient evidence of "both culpable intent and conduct constituting a substantial step toward commission of" a bank robbery. *United States v. Still*, 850 F.2d 607, 608 (9th Cir.1988) (internal quotation marks omitted). The evidence showed that Daniels walked into the bank, waited in a teller line, and, when asked why he was there, told the branch manager that he intended to make a withdrawal, even though he did not, in fact, hold an account with the bank. He left only after the branch manager confronted him and asked him for his debit card or account number. A rational jury could have found that this evidence established both culpable intent and a substantial step.

Daniels also contends that his sentence of 160 months of imprisonment was substantively unreasonable. This court reviews the district court's sentencing decision for abuse of discretion. *United States v. Ressam*, 679 F.3d 1069, 1086 (9th Cir. 2012). The district court, after weighing the factors under 18 U.S.C. § 3553(a), reduced Daniels's Guidelines offense level from 32 to 28 and imposed a sentence in the middle of the reduced range. The sentencing disparity between Daniels and his codefendant stemmed from his much higher criminal history category. The district court did not abuse its discretion, and the sentence was not substantively unreasonable.

**AFFIRMED.**

---

* The Honorable Matthew F. Kennelly, District Judge for the U.S. District Court for the Northern District of Illinois, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.